IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS

Defendant Exhibit A

| | |
|---|---|
| In re: | Case No. 19-bk-13287 |
| | Chapter 7 |
| JAMES COSMANO, | |
| | Judge A. Benjamin Goldgar |
| Debtor. | |
| JAMES COSMANO, | |
| Plaintiff, | |
| | Adv. Proc. No. 21-ap-00059 |
| v. | |
| UNITED STATES OF AMERICA, | |
| Defendant. | |

GOVERNMENT EXHIBIT
No. 3

**DECLARATION OF TRIAL ATTORNEY
NOAH D. GLOVER-ETTRICH**

I, Noah D. Glover-Ettrich, pursuant to 28 U.S.C. § 1746, state as follows:

1. I am an attorney employed by the Tax Division of the United States Department of Justice to whom the above-captioned case has been assigned. I am counsel of record for the United States of America in this matter.

2. In response to requests for the production of documents propounded upon the United States by plaintiff James Cosmano on August 31, 2021, I arranged for the production to counsel for Mr. Cosmano of hundreds of pages of records from the IRS's administrative file regarding the 2007 through 2010 income tax years of Mr. Cosmano.

3. The IRS records that I produced on behalf of the United States included (1) IRS income tax account transcripts for Mr. Cosmano's 2000 through 2020 tax years; (2) IRS Information Returns Processing (so-called "IRP") transcripts for Mr. Cosmano's 2010 through 2020 tax years (IRP transcripts reflect information reported to IRS on Forms W-2, 1099, and similar information returns); (3) IRS tax return transcripts for Mr. Cosmano's 2010 and 2012-

2018 tax years (these transcripts reflect information reported on his tax returns); and (4) materials from the IRS's examination of Mr. Cosmano's 2007 through 2009 tax years, including examination workpapers and the activity log of the IRS Revenue Agent involved in those examinations.

4. A true and accurate copy of a production index I created to catalogue the United States' production to Mr. Cosmano is attached as **Exhibit 1**. I provided a copy of this production index to counsel for Mr. Cosmano on March 1, 2022, contemporaneously with the United States' final production of documents to Mr. Cosmano.

5. To the best of my recollection and based on my review of correspondence between the United States and counsel for Mr. Cosmano, Mr. Cosmano has never requested a conference under Fed. R. Civ. P. 37 with the United States regarding Mr. Cosmano's written discovery requests in this adversary proceeding. Mr. Cosmano has also never filed a motion to compel any responses by the United States in this case.

6. As part of its discovery in this adversary proceeding, the United States issued a subpoena to JP Morgan Chase Bank, N.A. ("Chase"), for certain records of Mr. Cosmano maintained by that entity. Chase produced 2,088 pages of material to the United States in response to that subpoena, which material the United States Bates-marked as "JPMC Subpoena-0000001" through "JPMC Subpoena-0002088" and provided to counsel for Mr. Cosmano. A partial composite of those records reflecting Mr. Cosmano's frequent travel to Las Vegas, Nevada, and certain cash advances Mr. Cosmano received with respect to "River's Casino" in Des Plaines, Illinois, are attached hereto along with a bank officer's certification as **Exhibit 2**.

7. The United States' response to Mr. Cosmano's motion for summary judgment invokes Rule 56(d) of the Federal Rules of Civil Procedure, which provides that "[i]f a nonmovant shows by affidavit or declaration that, for specified reasons, it cannot present facts essential to justify its opposition[,]" the court may, *inter alia*, "allow time to obtain affidavits or declarations or to take discovery." The period for discovery in this matter closes on July 11, 2022. ECF No. 34. The United States propounded additional discovery requests upon Mr. Cosmano on June 6, 2022, and those requests remain outstanding. The United States has further noticed Mr. Cosmano's deposition for July 6, 2022. The United States submits that the information obtained by the United States by virtue of those avenues of discovery may bear materially on the issue for decision in this case; *viz.*, whether Mr. Cosmano "willfully attempted in any manner to evade or defeat" his 2007 through 2010 income tax liabilities within the meaning of 11 U.S.C. § 523(a)(1)(C), unless this Court determines that the facts already submitted with the United States' response warrant granting summary judgment in favor of the non-movant (*i.e.*, the United States) as contemplated by Rule 56(f)(1). Accordingly, the United States' position is that, unless the Court determines that the facts already available warrant denial of Mr. Cosmano's motion for summary judgment, it requires additional time to gather evidence through discovery, and that the Court should accordingly permit the United States additional time to take that discovery pursuant to Rule 56(d).

I declare under penalty of perjury, that the foregoing is true and accurate.

Executed on this 27th day of June, 2022.

*/s/ Noah D. Glover-Ettrich*
NOAH D. GLOVER-ETTRICH

# EXHIBIT 1 TO DECLARATION OF TRIAL ATTORNEY NOAH D. GLOVER-ETTRICH

***Cosmano v. United States*, Case No. 21-00059 (Bankr.N.D.Ill.)**
**USA's 3-1-22 Production Index**

Cosmano IRS-000001 through -000114: Bank account information and IRS subpoenas

Cosmano IRS-000115 through -000116: IRS IDRS research request

Cosmano IRS-000117 through -000118: Coversheets to IRS faxes to taxpayer POAs

Cosmano IRS-000119 through -000121: IRS compliance evaluation worksheets

Cosmano IRS-000122 through -000144: IRS materials re: § 6404(g) suspension-of-interest

Cosmano IRS-000145: Spreadsheet re: taxpayer checks

Cosmano IRS-000146 through -000202: IRS Forms 4549-A for TYs 2007-2009

Cosmano IRS-000203 through -000214: IRS Forms 870 re: TYs 2008-2009

Cosmano IRS-000215 through -000238: IRS examination materials re: TYs 2007-2009

Cosmano IRS-000239: IRS address information request

Cosmano IRS-000240 through -000241: IRS examination materials re: TY 2013

Cosmano IRS-000242 through -000243: Taxpayer levy source and contact information sheet

Cosmano IRS-000244 through -000252: IRS document requests to taxpayer re: TYs 2007-2009

Cosmano IRS-000253 through -000258: IRS notice of deficiency re: TYs 2008-2009

Cosmano IRS-000259 through -000267: IRS letters to taxpayer re: assessment extension

Cosmano IRS-000268 through -000269: IRS letter to Dan Bjornson re: POA representation

Cosmano IRS-000270 through -000274: IRS letter proposing adjustments for TYs 2008-2009

Cosmano IRS-000275 through -000276: IRS notice to taxpayer re: inadequate recordkeeping

Cosmano IRS-000277 through -000279: IRS letter proposing adjustments for TYs 2008-2009

Cosmano IRS-000280 through -000282: IRS notice re: opening of exam for TY 2008

Cosmano IRS-000283 through -000284: IRS letter re: adjustment to TY 2007 liability

Cosmano IRS-000285 through -000286: IRS letter to POA Giralamo re: taxpayer interview

Cosmano IRS-000287: IRS spreadsheet re: taxpayer stock sales for TY 2007

Cosmano IRS-000288 through -000289: IRS Form 6863 re: administrative summons expenses

Cosmano IRS-000290 through -000293: IRS variance summaries for TYs 2007-2009

Cosmano IRS-000294 through -000299: Examination activity log of Revenue Agent Aida Ortega

Cosmano IRS-000300 through -000307: IRS examination workpapers for TYs 2007-2009

Cosmano IRS-000308 through -000312: Workpapers/notes re: taxpayer interview by RA Ortega

Cosmano IRS-000313 through -000316: IRS leadsheets re: TYs 2007-2009

Cosmano IRS-000317 through -000318: Withheld as privileged; see Privilege Log

Cosmano IRS-000319 through -000320: Civil penalty approval form

Cosmano IRS-000321 through -000321_11: IRS E-Business spreadsheet

Cosmano IRS-000322 through -000322_49: Cash transactions spreadsheet

Cosmano IRS-000323 through -000331: IRS leadsheets re: TYs 2007-2009

Cosmano IRS-000332: TY 2009 Schedule K-1 spreadsheet

Cosmano IRS-000333 through -000342: IRS leadsheets re: TYs 2007-2009

Cosmano IRS-000343 through -000344: IRS spreadsheets re: JP Morgan Chase information

Cosmano IRS-000345 through -000354: IRS leadsheets re: TYs 2007-2009

Cosmano IRS-000355 through -000356: IRS initial appointment agreement form

Cosmano IRS-000357 through -000384: IRS leadsheets re: TYs 2007-2009

Cosmano IRS-000385: Information re: revisions to Internal Revenue Manual Provision 4.10.4

Cosmano IRS-000386 through -000402: IRS leadsheets re: TYs 2007-2009

Cosmano IRS-000403 through -000470: IRS Account Transcripts for TYs 2000-2020

Cosmano IRS-000471 through -000478: Withheld as privileged; see Privilege Log

Cosmano IRS-000479 through -000483: Appeals case memo re: TYs 2007-2009

Cosmano IRS-000484 through -000509: Correspondence attaching TY 2013 RTVUE transcript

Cosmano IRS-000510 through -000511: Withheld as privileged; see Privilege Log

Cosmano IRS-000512 through -000514: DOJ preservation letter to IRS

Cosmano IRS-000515 through -000518: Withheld as privileged; see Privilege Log

Cosmano IRS-000519 through -000531: Withheld as privileged; see Privilege Log

Cosmano IRS-000532 through -000543: Redacted material attaching RA Ortega's activity log

Cosmano IRS-000544 through -000550: IRS Form 433-A submitted by taxpayer

Cosmano IRS-000551 through -000558: Taxpayer letter to IRS Revenue Officer Brellenthin, and attachments, regarding Mt. Prospect real property

Cosmano IRS-000559 through -000564: Purchase/mortgage documents re: Mt. Prospect real property

Cosmano IRS-000565 through -000605: IRS lien information and redacted ICS history transcript

Cosmano IRS-000606 through -000614: RA Ortega's examination activity log

Cosmano IRS-000615 through -000671: IRS Forms 4549-A re: TYs 2007-2009

Cosmano IRS-000672 through -000708: Redacted material attaching TY 2009 return and tax return transcripts for TYs 2016-2020

Cosmano IRS-000709 through -000710: Notes from meeting including RA Ortega and taxpayer

Cosmano IRS-000711 through -000806: IRS IRP transcripts for TYs 2010-2020

Cosmano IRS-000807: IRS transcript re: taxpayer return filing status

Cosmano IRS-000808 through -000831: Tax return transcripts for TYs 2010 and 2012-2018

# EXHIBIT 2 TO DECLARATION OF TRIAL ATTORNEY NOAH D. GLOVER-ETTRICH

# DECLARATION



Case No.: 19-13287, 21-00059, 21-59

Diana Stives, certifies and declares as follows:

1. I am over the age of 18 years and not a party to this action.

2. My business address is 14800 Frye Road, Fort Worth, Texas 76155.

3. I am a Transactions Specialist III and Custodian of Records for JPMorgan Chase Bank, N.A. (hereinafter referred to as the "Bank") in the National Subpoena Processing Department located in Fort Worth, Texas.

4. Based on my knowledge of the Bank's business records practices and procedures, the enclosed records are a true and correct copy of the original documents kept by the Bank in the ordinary course of business.

5. Based on my knowledge of the Bank's business records practices and procedures, the records were made at or near the time of the occurrence of the matters set forth in the records by, or from information transmitted by a person with knowledge of those matters.

6. It is the regular practice of the Bank to make such a record of transactions in the ordinary course of business.

I declare under penalty of perjury, under the laws of the State of Texas, that the foregoing is true and correct.

Dated: April 18, 2022

By: *Diana Stives*
Diana Stives
Transactions Specialist III
JPMORGAN CHASE BANK, N.A.

SB1313806-F1

SUBP52a

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 01/26/13 | $2,265.06 | $0.00 | $40.00 |

MileagePlus UNITED

Account number: [redacted]

$ .

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]

2/590 BEX Z 113 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united
Customer Service 1-800-537-7783
Additional contact information on back

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $1,738.90 |
| Payment, Credits | -$500.00 |
| Purchases | +$1,008.54 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$17.62 |
| New Balance | $2,265.06 |
| Opening/Closing Date | 12/03/12 - 01/01/13 |
| Credit Access Line | $10,500 |
| Available Credit | $8,234 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,265.06 |
| Payment Due Date | 01/26/13 |
| Minimum Payment Due | $40.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 11 years | $3,998 |
| $77 | 3 years | $2,760 (Savings=$1,238) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| Miles earned this statement from purchases | 1,009 |
| Total miles earned this statement | 1,009 |
| Total miles transferred to United | 1,009 |
| Year to date miles earned on credit card | 1,009 |

Thank you for choosing the United MileagePlus Awards Card! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United MileagePlus Awards Card allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | **PAYMENTS AND OTHER CREDITS** | |
| 12/05 | Payment Thank You - Branch Cash | -500.00 |
| | **PURCHASES** | |
| 12/07 | RMG*REGUS 972-340-2021 TX | 97.00 |
| 12/10 | RMG*REGUS 972-340-2021 TX | 59.00 |
| 12/16 | WYNN LAS VEGAS HOTEL LAS VEGAS NV | 65.94 |
| 12/26 | DELTA AIR 0062320956989 DELTA.COM CA | 626.60 |
| | 122812 1 Q ORD MSP | |
| | 2 Q MSP LAS | |
| 12/28 | DELTA AIR 0062166577780 SALT LAKE CTY UT | 160.00 |
| | 122912 1 M ORD MSP | |
| | 2 M MSP LAS | |
| | **INTEREST CHARGED** | |
| 01/01 | PURCHASE INTEREST CHARGE | 17.62 |
| | TOTAL INTEREST FOR THIS PERIOD | $17.62 |

**This Statement is a Facsimile - Not an original**

0000001 FIS33335 C2 000 N Z 01 13/01/01 Page 1 of 2 05058 MA MA 27590 00110000020002759001
X 0109

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 03/26/13 | $447.37 | $0.00 | $25.00 |

MileagePlus
UNITED

Account number: [redacted]

$ .

Make your check payable to:
Chase Card Services.
Please wite amount enclosed.
New address or e-mail? Print on back.

[redacted]

14283 BEX Z 05013 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus
UNITED

Manage your account online: www.chase.com/united | Customer Service 1-800-537-7783 | Additional contact information on back

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $1,265.04 |
| Payment, Credits | -$1,759.00 |
| Purchases | +$930.30 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$11.03 |
| New Balance | $447.37 |
| Opening/Closing Date | 02/02/13 - 03/01/13 |
| Credit Access Line | $10,500 |
| Available Credit | $10,052 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $447.37 |
| Payment Due Date | 03/26/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 21 months | $501 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| Miles earned this statement from purchases | 872 |
| Total miles earned this statement | 872 |
| Total miles transferred to United | 872 |
| Year to date miles earned on credit card | 2,710 |

Thank you for choosing the United MileagePlus Awards Card! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United MileagePlus Awards Card allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | **PAYMENTS AND OTHER CREDITS** | |
| 02/05 | Payment Thank You - Branch Cash | -700.00 |
| 02/06 | RMG*REGUS 972-340-2021 TX | -59.00 |
| 02/27 | Payment Thank You - Branch Cash | -1,000.00 |
| | **PURCHASES** | |
| 02/01 | LTF*LIFE TIME MO DUES 888-430-6432 MN | 62.95 |
| 02/01 | AMERICAN AI 0012318658279 DALLAS TX<br>020413 1 O LAS ORD | 127.90 |
| 02/01 | USAIRWAYS 0372300998085 800-428-4322 AZ<br>020213 1 G ORD PHX<br>2 G PHX LAS | 192.80 |
| 02/14 | IPASS AUTOREPLENISH #5400 800-824-7277 IL | 40.00 |
| 02/19 | CHICAGO COPIER RENTAL INC 708-697-0741 IL | 388.65 |
| 02/24 | RMG*REGUS 972-340-2021 TX | 59.00 |
| 02/24 | RMG*REGUS 972-340-2021 TX | 59.00 |
| | **INTEREST CHARGED** | |
| 03/01 | PURCHASE INTEREST CHARGE | 11.03 |
| | TOTAL INTEREST FOR THIS PERIOD | $11.03 |

**This Statement is a Facsimile - Not an original**

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 04/26/13 | $134.97 | $0.00 | $25.00 |

MileagePlus UNITED

Account number: [redacted]

$ .

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]

53484 BEX Z 09113 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service 1-800-537-7783 | Additional contact information on back

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $447.37 |
| Payment, Credits | -$2,000.00 |
| Purchases | +$1,685.47 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$2.13 |
| New Balance | $134.97 |
| Opening/Closing Date | 03/02/13 - 04/01/13 |
| Credit Access Line | $10,500 |
| Available Credit | $10,365 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $134.97 |
| Payment Due Date | 04/26/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 6 months | $140 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| Miles earned this statement from purchases | 1,686 |
| Total miles earned this statement | 1,686 |
| Total miles transferred to United | 1,686 |
| Year to date miles earned on credit card | 4,396 |

Thank you for choosing the United MileagePlus Awards Card! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United MileagePlus Awards Card allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | **PAYMENTS AND OTHER CREDITS** | |
| 03/15 | Payment Thank You - Branch Cash | -500.00 |
| 04/01 | Payment Thank You - Branch Cash | -1,500.00 |
| | **PURCHASES** | |
| 02/28 | STATE FARM INSURANCE 800-956-6310 IL | 466.72 |
| 03/01 | LTF*LIFE TIME MO DUES 888-430-6432 MN | 62.95 |
| 03/28 | RMG*REGUS 972-340-2021 TX | 59.00 |
| 03/29 | UNITED 0162361069176 800-932-2732 TX | 1,096.80 |
| | 032913 1 E ORD LAS | |
| | 2 E LAS ORD | |
| | **INTEREST CHARGED** | |
| 04/01 | PURCHASE INTEREST CHARGE | 2.13 |
| | TOTAL INTEREST FOR THIS PERIOD | $2.13 |

This Statement is a Facsimile - Not an original

0000002 FIS33335 C 2 X 0109 INS15750 INS15751 000 N Z 01 13/04/01 Page 1 of 2 05058 MA MA 53484 09110000020005348401

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 05/26/13 | $595.25 | $0.00 | $25.00 |

MileagePlus UNITED

Account number: [redacted]

$ .

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]

20253 BEX Z 12113 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service 1-800-537-7783 | Additional contact information on back

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $134.97 |
| Payment, Credits | -$2,800.00 |
| Purchases | +$3,260.28 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $595.25 |
| Opening/Closing Date | 04/02/13 - 05/01/13 |
| Credit Access Line | $10,500 |
| Available Credit | $9,904 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $595.25 |
| Payment Due Date | 05/26/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 years | $695 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 3,261 |
| - Total miles earned this statement | 3,261 |
| Total miles transferred to United | 3,261 |
| Year-to-date miles earned on credit card | 7,657 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | **PAYMENTS AND OTHER CREDITS** | |
| 04/12 | Payment Thank You - Branch Cash | -1,200.00 |
| 04/23 | Payment Thank You - Branch Cash | -1,100.00 |
| 04/25 | Payment Thank You - Branch Cash | -500.00 |
| | **PURCHASES** | |
| 04/01 | LTF*LIFE TIME MO DUES 888-430-6432 MN | 62.95 |
| 04/04 | RMG*REGUS 972-340-2021 TX | 127.00 |
| 04/04 | SPIRIT AIRL 4870087561280 MIRAMAR FL | 953.36 |
| | 040613 1 Y ORD LAS | |
| | 2 Y LAS ORD | |
| 04/09 | WYNN LAS VEGAS HOTEL 702-770-2540 NV | 249.43 |
| 04/15 | LA PIER & ASSOCIATES 208-754-4643 ID | 695.00 |
| 04/17 | VISTAPR*VistaPrint.com 866-6148002 CA | 36.10 |
| 04/17 | VISTAPR*VistaPrint.com 866-6148002 CA | 10.62 |
| 04/17 | UNITED 0162363298885 800-932-2732 TX | 391.90 |
| | 041813 1 Q ORD SNA | |
| 04/17 | USAIRWAYS 0372310353947 800-428-4322 AZ | 250.80 |
| | 042213 1 S SNA PHX | |

This Statement is a Facsimile - Not an original

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 06/26/13 | $872.47 | $0.00 | $25.00 |

MileagePlus UNITED

Account number: [redacted]

$ .

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]

18601 BEX Z 15313 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united
Customer Service 1-800-537-7783
Additional contact information on back

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $595.25 |
| Payment, Credits | -$2,700.00 |
| Purchases | +$833.37 |
| Cash Advances | +$2,079.99 |
| Balance Transfers | $0.00 |
| Fees Charged | +$62.40 |
| Interest Charged | +$1.46 |
| New Balance | $872.47 |
| Opening/Closing Date | 05/02/13 - 06/02/13 |
| Credit Access Line | $10,500 |
| Available Credit | $9,627 |
| Cash Access Line | $2,100 |
| Available for Cash | $1,997 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $872.47 |
| Payment Due Date | 06/26/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 4 years | $1,149 |
| $30 | 3 years | $1,074 (Savings=$75) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 834 |
| - Total miles earned this statement | 834 |
| Total miles transferred to United | 834 |
| Year-to-date miles earned on credit card | 8,491 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | **PAYMENTS AND OTHER CREDITS** | |
| 05/06 | Payment Thank You - Branch Cash | -2,700.00 |
| | **PURCHASES** | |
| 05/01 | LTF*LIFE TIME MO DUES 888-430-6432 MN | 62.95 |
| 05/13 | CHICAGO COPIER RENTAL INC 708-697-0741 IL | 589.47 |
| 05/23 | IPASS AUTOREPLENISH #5400 800-924-7277 IL | 40.00 |
| 05/27 | RMG*REGUS 972-340-2021 TX | 39.00 |
| 05/27 | RMG*REGUS 972-340-2021 TX | 59.00 |
| 06/01 | LTF*LIFE TIME MO DUES 888-430-6432 MN | 62.95 |
| | **CASH ADVANCES** | |
| 05/06 | GCA* RIVERS CASINO - DES DES PLAINES IL | 2,079.99 |
| | **FEES CHARGED** | |
| 05/07 | TRANSACTION FEE | 62.40 |
| | TOTAL FEES FOR THIS PERIOD | $62.40 |

This Statement is a Facsimile - Not an original

0000001 FIS33335 C 2 000 N Z 01 13/06/02 Page 1 of 2 05058 MA MA 18601 15310000020001860101
X 0109

Statement Date: 06/03/13 - 07/01/13
Account Number: [redacted]

Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | 2 V PHX LAS | |
| 06/22 | USAIRWAYS 0372318444331 800-428-4322 AZ | 393.80 |
| | 062213 1 V ORD PHX | |
| | 2 V PHX LAS | |
| 06/23 | AMERICAN AI 0017252801968 MANKATO MN | 552.90 |
| | 062313 1 L LAS ORD | |
| 06/26 | RMG*REGUS 972-340-2021 TX | 39.00 |
| 06/26 | RMG*REGUS 972-340-2021 TX | 59.00 |
| | **INTEREST CHARGED** | |
| 07/01 | CASH ADVANCE INTEREST CHARGE | .60 |
| | TOTAL INTEREST FOR THIS PERIOD | $0.60 |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $62.40 |
| Total interest charged in 2013 | $54.41 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | $39.18 | $0.60 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |

(v) = Variable Rate **29 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

**This Statement is a Facsimile - Not an original**

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service: 1-800-537-7783 | Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/10 | COMTRAIN 512-704-6367 TX | 1,995.00 |
| 08/12 | 1318 - MOTEL 6 SACRAMENTO CA | 46.32 |
| 08/13 | ALAMO RENT-A-CAR SACRAMENTO CA | 120.87 |
| 08/15 | FOUR POINTS SACRAMENTO SACRAMENTO CA | 135.66 |
| 08/25 | AMERICAN AI 0012326398365 DALLAS TX<br>082513 1 L ORD LAS | 522.90 |
| 08/26 | UNITED 0162377957097 800-932-2732 TX<br>082513 1 E LAS ORD | 552.90 |
| 08/27 | RMG*REGUS 972-340-2021 TX | 59.00 |
| 08/27 | RMG*REGUS 972-340-2021 TX | 39.00 |
| **FEES CHARGED** | | |
| 09/01 | ANNUAL MEMBERSHIP FEE | 60.00 |
| | TOTAL FEES FOR THIS PERIOD | $60.00 |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $122.40 |
| Total interest charged in 2013 | $59.57 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |

(v) = Variable Rate **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________

State: ___ Zip: _____ ____

Home Phone: ___ ___ ____ Work Phone: ___ ___ ____

E-mail Address: ______________________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-537-7783<br>Español 1-888-446-3308<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-847-888-6600 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 15153<br>Wilmington, DE 19886-5153 | www.chase.com/united |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. If any interest charge is due, we will charge you at least a minimum interest charge of $1.50, or such amount stated in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

- Account information: Your name and Account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)
2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.
3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

MA11042011

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| | |
|---|---|
| **Payment Due Date:** | **02/26/14** |
| **New Balance:** | **$523.20** |
| **Minimum Payment:** | **$25.00** |

**Account number:** [redacted]

$__________ Amount Enclosed
Make your check payable to: Chase Card Services

52762 BEX Z 03314 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

**Manage your account online:** www.chase.com/united
**Customer Service:** 1-800-537-7783
**Mobile:** Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $841.97 |
| Payment, Credits | -$707.32 |
| Purchases | +$383.94 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$4.61 |
| New Balance | $523.20 |
| Opening/Closing Date | 01/02/14 - 02/02/14 |
| Credit Access Line | $10,500 |
| Available Credit | $9,976 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $523.20 |
| Payment Due Date | 02/26/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 years | $598 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 377 |
| - Total miles earned this statement | 377 |
| Total miles transferred to United | 377 |
| Year-to-date miles earned on credit card | 2,002 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 01/10 | CHIPOTLE 1541 PARK RIDGE IL | -7.32 |
| 01/22 | Payment Thank You - Branch Cash | -700.00 |
| **PURCHASES** | | |
| 01/05 | Intelligent Office 847-592-6200 IL | 40.50 |
| 01/10 | CHIPOTLE 1541 PARK RIDGE IL | 7.32 |
| 01/10 | CHIPOTLE 1541 PARK RIDGE IL | 7.15 |
| 01/11 | SPIRIT AIRL 4870095858625 MIRAMAR FL | 279.98 |
| | 011114 1 T ORD LAS | |
| | 2 T LAS ORD | |
| 01/27 | RMG*REGUS 972-340-2021 TX | 39.00 |
| 01/28 | PAYPAL *PANORAMICVI 402-935-7733 CA | 9.99 |
| **INTEREST CHARGED** | | |
| 02/02 | PURCHASE INTEREST CHARGE | 4.61 |
| | TOTAL INTEREST FOR THIS PERIOD | $4.61 |

**This Statement is a Facsimile - Not an original**

0000002 FIS33339 C 2 0109 INS15912 000 N Z 01 14/02/02 Page 1 of 2 05058 MA MA 52762 03310000200052762 01

MileagePlus UNITED

Manage your account online: www.chase.com/united

Customer Service: 1-800-537-7783

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **CASH ADVANCES** | | |
| 05/30 | GCA* RIVERS CASINO - DES DES PLAINS IL | 2,000.00 |
| 06/23 | GCA* RIVERS CASINO - DES DES PLAINS IL | 2,000.00 |
| **FEES CHARGED** | | |
| 06/02 | TRANSACTION FEE | 60.00 |
| 06/24 | TRANSACTION FEE | 60.00 |
| | TOTAL FEES FOR THIS PERIOD | $120.00 |
| **INTEREST CHARGED** | | |
| 07/01 | CASH ADVANCE INTEREST CHARGE | 9.07 |
| | TOTAL INTEREST FOR THIS PERIOD | $9.07 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $145.00 |
| Total interest charged in 2014 | $14.49 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | $573.66 | $9.07 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |

(v) = Variable Rate **30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | 09/26/14 |
| New Balance: | $2,364.99 |
| Minimum Payment: | $25.00 |

Account number: [redacted]

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

21613 BEX Z 24414 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united
Customer Service: 1-800-537-7783
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $248.06 |
| Payment, Credits | -$248.06 |
| Purchases | +$244.99 |
| Cash Advances | +$2,000.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$120.00 |
| Interest Charged | $0.00 |
| New Balance | $2,364.99 |
| Opening/Closing Date | 08/02/14 - 09/01/14 |
| Credit Access Line | $10,500 |
| Available Credit | $8,135 |
| Cash Access Line | $2,100 |
| Available for Cash | $40 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,364.99 |
| Payment Due Date | 09/26/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 years | $5,276 |
| $86 | 3 years | $3,104 (Savings=$2,172) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 245 |
| - Total miles earned this statement | 245 |
| Total miles transferred to United | 245 |
| Year-to-date miles earned on credit card | 5,190 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/04 | Payment Thank You - Branch Cash | -248.06 |
| **PURCHASES** | | |
| 08/02 | RADIOSHACK COR00168146 DES PLAINES IL | 163.49 |
| 08/06 | Intelligent Office 847-592-6200 IL | 42.50 |
| 08/27 | RMG*REGUS 972-340-2021 TX | 39.00 |
| **CASH ADVANCES** | | |
| 08/30 | RIVERS CASINO DES PLAINES DES PLAINES IL | 2,000.00 |
| **FEES CHARGED** | | |
| 09/01 | TRANSACTION FEE | 60.00 |
| 09/01 | ANNUAL MEMBERSHIP FEE | 60.00 |
| | TOTAL FEES FOR THIS PERIOD | $120.00 |

**This Statement is a Facsimile - Not an original**

0000001 FIS33339 C2 0109 000 N Z 01 14/09/01 Page 1 of 2 05058 MA MA 21613 24410000020002161301

Case 21-00059 Doc 48-1 Filed 06/27/22 Entered 06/27/22 21:55:24 Desc Ex. A
Declaration of Trial Attorney Noah D. Glover-Ettrich Page 21 of 30

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| **Payment Due Date:** | **10/26/14** |
| **New Balance:** | **$837.09** |
| **Minimum Payment:** | **$25.00** |

**Account number:** [redacted]

$ ____________ Amount Enclosed

Make your check payable to: Chase Card Services

92336 BEX Z 27414 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united
Customer Service: 1-800-537-7783
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $2,364.99 |
| Payment, Credits | -$2,300.00 |
| Purchases | +$756.12 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$15.98 |
| New Balance | $837.09 |
| Opening/Closing Date | 09/02/14 - 10/01/14 |
| Credit Access Line | $10,500 |
| Available Credit | $9,662 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,089 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $837.09 |
| Payment Due Date | 10/26/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 4 years | $1,056 |
| $28 | 3 years | $1,021 (Savings=$35) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 757 |
| - Total miles earned this statement | 757 |
| Total miles transferred to United | 757 |
| Year-to-date miles earned on credit card | 5,947 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 09/08 | Payment Thank You - Branch Cash | -1,500.00 |
| 09/20 | Payment Thank You - Branch Cash | -800.00 |
| **PURCHASES** | | |
| 09/10 | Intelligent Office 847-592-6200 IL | 40.00 |
| 09/13 | SPIRIT AIRL 4870103698245 MIRAMAR FL | 474.18 |
| | 091314 1 T ORD LAS | |
| | 2 Y LAS ORD | |
| 09/13 | SPIRIT AIR ONBOARD SALES MIRAMAR FL | 12.00 |
| 09/14 | SPIRIT AIRL 4870103728022 MIRAMAR FL | 145.00 |
| | 091314 1 T ORD LAS | |
| | 2 Y LAS ORD | |
| 09/18 | IPASS AUTOREPLENISH #5400 800-824-7277 IL | 40.00 |

**This Statement is a Facsimile - Not an original**

0000002 FIS33339 C2 0109 INS15981 INS16038 000 N Z 01 14/10/01 Page 1 of 2 05058 MA MA 92338 27410000020009233601

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| **Payment Due Date:** | **11/26/14** |
| **New Balance:** | **$645.27** |
| **Minimum Payment:** | **$25.00** |

Account number: [redacted]

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

75852 BEX Z 30614 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

**Manage your account online:** www.chase.com/united
**Customer Service:** 1-800-537-7783
**Mobile:** Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $837.09 |
| Payment, Credits | -$1,067.62 |
| Purchases | +$869.80 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$6.00 |
| New Balance | $645.27 |
| Opening/Closing Date | 10/02/14 - 11/02/14 |
| Credit Access Line | $10,500 |
| Available Credit | $9,854 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $645.27 |
| Payment Due Date | 11/26/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00 and your APR's will be subject to increase to a maximum Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 3 years | $764 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 864 |
| - Total miles earned this statement | 864 |
| Total miles transferred to United | 864 |
| Year-to-date miles earned on credit card | 6,811 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/01 | CELLPHONECASES.COM CHATSWORTH CA | -5.94 |
| 10/22 | Payment Thank You - Branch Cash | -1,061.68 |
| **PURCHASES** | | |
| 09/30 | CELLPHONECASES.COM 818-6001081 CA | 5.94 |
| 10/06 | Intelligent Office 847-592-6200 IL | 41.50 |
| 10/18 | SPIRIT AIRL 4870104904221 MIRAMAR FL<br>101814 1 V ORD LAS | 183.09 |
| 10/20 | SPIRIT AIRL 4870104967140 MIRAMAR FL<br>102114 1 T LAS ORD | 139.09 |
| 10/24 | SPIRIT AIRL 4870105127184 MIRAMAR FL<br>102514 1 T ORD LAS | 139.09 |
| 10/28 | RMG*REGUS 972-340-2021 TX | 39.00 |
| 10/27 | SPIRIT AIRL 4870105188042 MIRAMAR FL<br>102714 1 Y LAS ORD | 322.09 |

**This Statement is a Facsimile - Not an original**

0000002 FIS33339 C 2 000 N Z 01 14/11/02 Page 1 of 2 05058 MA MA 75852 30610000020007585201
0109 INS15982

SB1313806-F1 1208

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| | |
|---|---|
| Payment Due Date: | 12/26/15 |
| New Balance: | $1,949.38 |
| Minimum Payment: | $25.00 |

Account number: [redacted]

$ ____________ Amount Enclosed
Make your check payable to: Chase Card Services

14775 BEX Z 33515 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 15153
WILMINGTON DE 19886-5153

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service: 1-800-537-7783 | Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $281.35 |
| Payment, Credits | -$400.00 |
| Purchases | +$2,068.03 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,949.38 |
| Opening/Closing Date | 11/02/15 - 12/01/15 |
| Credit Access Line | $10,500 |
| Available Credit | $8,550 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,949.38 |
| Payment Due Date | 12/26/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 10 years | $3,338 |
| $66 | 3 years | $2,375 (Savings=$963) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 2,069 |
| - Total miles earned this statement | 2,069 |
| Total miles transferred to United | 2,069 |
| Year-to-date miles earned on credit card | 4,707 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 11/04 | Payment Thank You - Branch Cash | -400.00 |
| **PURCHASES** | | |
| 11/04 | SPIRIT AIRL 4870119894232 MIRAMAR FL<br>110615 1 U ORD LAS | 63.09 |
| 11/10 | Intelligent Office 847-592-6200 IL | 42.95 |
| 11/20 | BEST BUY MHT 00003053 SCHAUMBURG IL | 1,961.99 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $135.00 |
| Total interest charged in 2015 | $13.83 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

**This Statement is a Facsimile - Not an original**

0000001 FIS33339 C4 0109 INS16180 INS16181 000 N Z 01 15/12/01 Page 1 of 2 05058 MA MA 14775 33510000040001477501

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| | |
|---|---|
| **Payment Due Date:** | **05/26/16** |
| **New Balance:** | **$77.81** |
| **Minimum Payment:** | **$25.00** |

**Account number:** [redacted]

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

23063 BEX Z 13216 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

[redacted]

MileagePlus
UNITED

**Manage your account online:** www.chase.com/united
**Customer Service:** 1-800-537-7783
**Mobile:** Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $89.40 |
| Payment, Credits | -$370.34 |
| Purchases | +$358.75 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $77.81 |
| Opening/Closing Date | 04/02/16 - 05/01/16 |
| Credit Access Line | $10,500 |
| Available Credit | $10,422 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $77.81 |
| Payment Due Date | 05/26/16 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 4 months | $80 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 359 |
| - Total miles earned this statement | 359 |
| Total miles transferred to United | 359 |
| Year-to-date miles earned on credit card | 577 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 04/18 | Payment Thank You-Branch Cash | -145.34 |
| 04/28 | Payment Thank You-Branch Cash | -225.00 |
| **PURCHASES** | | |
| 04/03 | PAYPAL *JRMONZO6065 402-935-7733 CA | 12.99 |
| 04/07 | Intelligent Office 847-592-6200 IL | 42.95 |
| 04/20 | Amazon.com AMZN.COM/BILL WA | 174.24 |
| 04/26 | RMG*REGUS 972-340-2021 TX | 51.00 |
| 04/25 | SPIRIT AIRL 4870128090704 800-7727117 FL<br>042816 1 U ORD LAS | 63.09 |
| 04/29 | UBER TECHNOLOGIES INC 866-576-1039 CA | 14.48 |

**This Statement is a Facsimile - Not an original**

0000001 FIS33339 C4 0109 INS16226 000 N Z 01 16/05/01 Page 1 of 2 05058 MA MA 23063 12210000040002306301

Case 21-00059 Doc 48-1 Filed 06/27/22 Entered 06/27/22 21:55:24 Desc Ex. A
Declaration of Trial Attorney Noah D. Glover-Ettrich Page 25 of 30

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

| | |
|---|---|
| Payment Due Date: | 06/26/16 |
| New Balance: | $321.62 |
| Minimum Payment: | $25.00 |

Account number: [redacted]

$_______________ Amount Enclosed
Make your check payable to: Chase Card Services

24103 BEX Z 15316 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

[redacted]

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service: 1-800-537-7783 | Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: [redacted]

| | |
|---|---|
| Previous Balance | $77.81 |
| Payment, Credits | -$800.00 |
| Purchases | +$1,043.81 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $321.62 |
| Opening/Closing Date | 05/02/16 - 06/01/16 |
| Credit Access Line | $10,500 |
| Available Credit | $10,178 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $321.62 |
| Payment Due Date | 06/26/16 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 months | $349 |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 1,044 |
| - Total miles earned this statement | 1,044 |
| Total miles transferred to United | 1,044 |
| Year-to-date miles earned on credit card | 467 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/02 | Payment Thank You-Branch Cash | -250.00 |
| 05/12 | Payment Thank You-Branch Cash | -250.00 |
| 05/24 | Payment Thank You-Branch Cash | -300.00 |
| **PURCHASES** | | |
| 05/01 | SPIRIT AIRL 4870128415924 800-7727117 FL<br>050116 1 Y LAS ORD | 208.09 |
| 05/04 | SPIRIT AIRL 4870128632175 800-7727117 FL<br>050516 1 U ORD LAS | 88.09 |
| 05/06 | SPIRIT AIRL 4870128701957 800-7727117 FL<br>050616 1 U LAS ORD | 88.09 |
| 05/06 | Intelligent Office 847-592-6200 IL | 42.95 |
| 05/21 | STATE FARM 800-956-6310 IL | 292.27 |
| 05/23 | OFFICE LINK INC. 330-4258007 OH | 269.85 |
| 05/27 | RMG*REGUS 972-340-2021 TX | 43.00 |
| 05/28 | PAYPAL *FINALLYHAIR 402-935-7733 CA | 11.47 |

**This Statement is a Facsimile - Not an original**

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service: 1-800-537-7783 | Mobile: Download the Chase Mobile® app today

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/30 | PAYPAL *FINALLYHAIR 402-935-7733 CA | 59.70 |
| 04/30 | PAYPAL *FINALLYHAIR 402-935-7733 CA | 39.80 |
| **CASH ADVANCES** | | |
| 04/22 | RIVER'S CASINO - DES PLAI DES PLAINES IL | 2,099.99 |
| **FEES CHARGED** | | |
| 04/24 | TRANSACTION FEE | 105.00 |
| | TOTAL FEES FOR THIS PERIOD | $105.00 |
| **INTEREST CHARGED** | | |
| 05/01 | CASH ADVANCE INTEREST CHARGE | 4.73 |
| | TOTAL INTEREST FOR THIS PERIOD | $4.73 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $105.00 |
| Total interest charged in 2017 | $4.73 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.99%(v)(d) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.99%(v)(d) | $298.11 | $4.73 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.99%(v)(d) | -0- | -0- |

**29 Days in Billing Period**

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| **Payment Due Date:** | **06/26/17** |
| **New Balance:** | **$2,798.94** |
| **Minimum Payment:** | **$35.00** |

**Account number:** [redacted]

$______________.________ Amount Enclosed
Make your check payable to: Chase Card Services

85678 BEX Z 15217 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

[redacted]

MileagePlus UNITED

**Manage your account online:** www.chase.com/united
**Customer Service:** 1-800-537-7783
**Mobile:** Download the Chase Mobile® app today

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $742.44 |
| Payment, Credits | -$1,125.00 |
| Purchases | +$969.37 |
| Cash Advances | +$2,099.99 |
| Balance Transfers | $0.00 |
| Fees Charged | +$105.00 |
| Interest Charged | +$7.14 |
| New Balance | $2,798.94 |
| Opening/Closing Date | 05/02/17 - 06/01/17 |
| Credit Access Line | $10,500 |
| Available Credit | $7,701 |
| Cash Access Line | $2,100 |
| Available for Cash | $0 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,798.94 |
| Payment Due Date | 06/26/17 |
| Minimum Payment Due | $35.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 years | $6,568 |
| $102 | 3 years | $3,687 (Savings=$2,881) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 970 |
| - Total miles earned this statement | 970 |
| Total miles transferred to United | 970 |
| Year-to-date miles earned on credit card | 6,656 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 05/02 | Payment Thank You-Branch Cash | -800.00 |
| 05/17 | Payment Thank You-Branch Cash | -325.00 |
| **PURCHASE** | | |
| 05/04 | AMERICAN AIR0012127235087 FORT WORTH TX<br>050517 1 V ORD MCI | 254.20 |
| 05/05 | SPRINT *WIRELESS 800-639-6111 KS | 146.88 |
| 05/07 | Intelligent Office 847-592-6200 IL | 42.95 |
| 05/22 | THRIFTY CAR RENTAL DALLAS TX | 35.64 |
| 05/21 | MOTEL 6 - TEXARKANA TEXARKANA TX | 40.32 |
| 05/21 | UNITED 0162349003311 800-932-2732 TX<br>052117 1 W ORD DFW | 167.20 |
| 05/21 | UNITED 0162349041195 800-932-2732 TX<br>052217 1 W DFW ORD | 167.20 |
| 05/27 | RMG*REGUS 972-340-2021 TX | 45.00 |

**This Statement is a Facsimile - Not an original**

0000003 FIS33339 C4 000 N Z 01 17/06/01 Page 1 of 2 05058 MA MA 85678 15210000040008567801
0109 INS16322

MileagePlus UNITED

Manage your account online: www.chase.com/united | Customer Service: 1-800-537-7783 | Mobile: Download the Chase Mobile® app today

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/31 | FRONTIER AI E7NTNJ 720-3744390 CO<br>060117 1 R ORD LAS | 63.98 |
| **CASH ADVANCES** | | |
| 05/27 | RIVER'S CASINO - DES PLAI DES PLAINES IL | 2,099.99 |
| **FEES CHARGED** | | |
| 05/29 | TRANSACTION FEE | 105.00 |
| | TOTAL FEES FOR THIS PERIOD | $105.00 |
| **INTEREST CHARGED** | | |
| 06/01 | CASH ADVANCE INTEREST CHARGE | 7.14 |
| | TOTAL INTEREST FOR THIS PERIOD | $7.14 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $210.00 |
| Total interest charged in 2017 | $11.87 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.99%(v)(d) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.99%(v)(d) | $420.56 | $7.14 |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.99%(v)(d) | -0- | -0- |

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| **Payment Due Date:** | **07/26/17** |
| **New Balance:** | **$830.78** |
| **Minimum Payment:** | **$25.00** |

**Account number:** [redacted]

$ ____________ Amount Enclosed
Make your check payable to: Chase Card Services

04433 BEX Z 18317 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

[redacted]

MileagePlus UNITED

**Manage your account online:** www.chase.com/united

**Customer Service:** 1-800-537-7783

**Mobile:** Download the Chase Mobile® app today

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $2,798.94 |
| Payment, Credits | -$3,100.00 |
| Purchases | +$1,128.10 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$3.74 |
| New Balance | $830.78 |
| Opening/Closing Date | 06/02/17 - 07/02/17 |
| Credit Access Line | $10,500 |
| Available Credit | $9,669 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,096 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $830.78 |
| Payment Due Date | 07/26/17 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 4 years | $1,065 |
| $29 | 3 years | $1,027 (Savings=$38) |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

We hope you enjoy all the benefits your card has to offer and we appreciate your business. Your annual membership fee in the amount of $60.00 will be billed on 09/01/2017. There is a transaction fee for each balance transfer and cash advance in the amount of 5.00% or $5.00 minimum per balance transfer and 5.00% or $10.00 minimum per cash advance. Please see the Annual Renewal Notice section of your statement disclosures for more information.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 1,129 |
| = Total miles earned this statement | 1,129 |
| Total miles transferred to United | 1,129 |
| Year-to-date miles earned on credit card | 7,785 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 06/05 | Payment Thank You-Branch Cash | -2,500.00 |
| 06/22 | Payment Thank You-Branch Cash | -600.00 |
| **PURCHASE** | | |
| 06/01 | SPIRIT AIRL 4870151775950 800-7727117 FL<br>060417 1 U LAS ORD | 105.19 |
| 06/02 | UBER *TRIP T6B7U 800-592-8996 CA | 16.17 |
| 06/03 | UBER *TRIP DJIAD 800-592-8996 CA | 16.68 |
| 06/03 | UBER *TRIP 7LHTW 800-592-8996 CA | 15.82 |
| 06/02 | FLAMINGO HOTEL LAS VEGAS LAS VEGAS NV | 64.62 |

**This Statement is a Facsimile - Not an original**

0000003 FIS33339 C4 000 N Z 01 17/07/02 Page 1 of 2 05058 MA MA 04433 18310000040000443301
0109 INS16986 INS16339 INS16340

CHASE [redacted]

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| **Payment Due Date:** | **09/26/17** |
| **New Balance:** | **$1,231.82** |
| **Minimum Payment:** | **$25.00** |

**Account number:** [redacted]

$________________.________ Amount Enclosed
Make your check payable to: Chase Card Services

06425 BEX Z 24417 C
JAMES A COSMANO
2202 W LAWRENCE LN
MOUNT PROSPECT IL 60056-3535

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

[redacted]

MileagePlus UNITED

**Manage your account online:** www.chase.com/united
**Customer Service:** 1-800-537-7783
**Mobile:** Download the Chase Mobile® app today

## ACCOUNT SUMMARY

**Account Number:** [redacted]

| | |
|---|---|
| Previous Balance | $1,721.58 |
| Payment, Credits | -$2,829.99 |
| Purchases | +$2,280.23 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$60.00 |
| Interest Charged | $0.00 |
| New Balance | $1,231.82 |
| Opening/Closing Date | 08/02/17 - 09/01/17 |
| Credit Access Line | $10,500 |
| Available Credit | $9,268 |
| Cash Access Line | $2,100 |
| Available for Cash | $2,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,231.82 |
| Payment Due Date | 09/26/17 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 6 years | $1,862 |
| $42 | 3 years | $1,523 (Savings=$339) |

If you would like information about credit counseling services, call 1-866-797-2885.

## MILEAGEPLUS MILES EARNED

| | |
|---|---|
| + Miles earned this statement from purchases | 851 |
| - Total miles earned this statement | 851 |
| Total miles transferred to United | 851 |
| Year-to-date miles earned on credit card | 10,627 |

Thank you for choosing the United MileagePlus Visa! Please visit www.united.com/chase to see all of your redemption options! 1-800-421-4655 (MileagePlus) 1-800-241-6522 (Reservations)

Your United Mileage Plus Visa allows you to earn unlimited miles for your everyday spend! You earn 1 mile for every $1 you spend on purchases. Add authorized users, and sign up to have your monthly bills charged to your card- why not get miles for all those purchases too?

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 08/12 | BEST BUY MHT 00003053 SCHAUMBURG IL | -1,429.99 |
| 08/24 | Payment Thank You-Branch Cash | -900.00 |
| 08/30 | Payment Thank You-Branch Cash | -500.00 |
| **PURCHASE** | | |
| 08/02 | ROLLINGMEADOWS CT CTR' ROLLING MEADO IL | 122.52 |
| 08/05 | PAYPAL *MUFFIN 402-935-7733 CA | 13.95 |
| 08/04 | PARKINGMETER4 8772427901 CHICAGO IL | 4.00 |
| 08/06 | Intelligent Office 847-592-6200 IL | 42.95 |
| 08/10 | SPRINT *WIRELESS 800-639-6111 KS | 148.71 |
| 08/14 | DALEYCTRTRAFFIC CTR*VC CHICAGO IL | 61.77 |
| 08/15 | SPIRIT AIRL 4870157266696 800-7727117 FL<br>082217 1 U LAS ORD | 147.57 |
| 08/15 | SPIRIT AIRL 4870157266215 800-7727117 FL<br>081717 1 T ORD LAS | 279.57 |

**This Statement is a Facsimile - Not an original**

0000001 FIS33339 C4 0109 000 N Z 01 17/09/01 Page 1 of 2 05058 MA MA 06425 24410000040000642501